**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Mario MEDRANO, aka Molito,**
**Defendant–Appellant.**

**No. 14–10182.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted March 12, 2015.

Filed March 18, 2015.

Michael M. Beckwith, Assistant U.S., USSAC–Office of the U.S. Attorney, Sacramento, CA, for Plaintiff–Appellee.

Carolyn M. Wiggin, Assistant Federal Public Defender, Federal Public Defender's Office, Sacramento, CA, for Defendant–Appellant.

Before: BERZON, BYBEE, and OWENS, Circuit Judges.

MEMORANDUM *

Jose Mario Medrano appeals the 262-month sentence imposed following his conviction pursuant to a guilty plea for conspiracy to distribute over 500 grams of methamphetamine in violation of 21 U.S.C. §§ 841(a)(1), 846, and using a communication facility to facilitate a drug trafficking offense in violation of 21 U.S.C. § 843(b). We have jurisdiction under 28 U.S.C. § 1291 and we affirm.

The district court did not clearly err in finding that Medrano possessed a firearm during the commission of the offense, for purposes of increasing his offense level under U.S. Sentencing Guideline Manual § 2D1.1(b)(1). *See United States v. Ortiz,* 362 F.3d 1274, 1278 (9th Cir.2004). Evidence that Medrano was in charge of the transportation of these drugs supported a finding that Medrano knew of the loaded firearm located in the same hidden compartment as some of the methamphetamine he admitted to transporting.

The district court did not err in imposing a within-Guidelines sentence. Although the district court would have been permitted to depart downward from the Guidelines range if it agreed with Medrano's contention that the methamphetamine trafficking Guidelines are overly punitive, no authority required it to depart downward. *See United States v. Henderson,* 649 F.3d 955, 964 (9th Cir.2011) ("[D]istrict courts are not obligated to vary from the ... Guidelines on policy grounds if they do not have, in fact, a policy disagreement with them."). And, as the defendant did not make this "overly punitive" argument

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

at sentencing, the district court had no obligation expressly to consider the policy considerations underlying the Guidelines. *See id.* (stating a district court may not ignore its discretion to vary from the Guidelines where it is presented with an argument that it should exercise that discretion). In light of Medrano's history and characteristics and the particular facts of the offense, the sentence was substantively reasonable.

**AFFIRMED.**

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.